## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW MEXICO

In re: ORBIT PETROLEUM, INC.    §    Case No. 08-10408
                                §
                                §
                                §
          Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
## ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Philip J. Montoya, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $125,869.91 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $499,976.56 | |

3) Total gross receipts of $625,846.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $625,846.47 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,050,763.81 | $3,450,697.50 | $3,323,100.18 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $158,363.60 | $158,363.60 | $158,363.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $341,612.96 | $341,612.96 | $341,612.96 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $379,706.76 | $421,876.52 | $226,403.29 | $125,869.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $3,146,182.45 | $21,656,416.03 | $19,352,828.11 | $0.00 |
| **TOTAL DISBURSEMENTS** | $4,576,653.02 | $26,028,966.61 | $23,402,308.14 | $625,846.47 |

4) This case was originally filed under chapter 7 on 02/13/2008, and it was converted to chapter 7 on 01/18/2012. The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/17/2017

By: /s/ Philip J. Montoya

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bond premium - partial refund | 1290-000 | $1,710.00 |
| Receivable due on sale of Chapter 11 assets | 1249-000 | $585,013.00 |
| Balance of funds in CH11 account | 1290-010 | $92.11 |
| INTEREST (u) | 1270-000 | $0.02 |
| Refund - overpayment of chpt 11 admin fees | 1280-000 | $39,031.34 |
| **TOTAL GROSS RECEIPTS** | | **$625,846.47** |
| [1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes. | | |

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | CUDD PUMPING SERVICES, INC. | 4210-000 | $0.00 | $5,521.75 | $5,521.75 | $0.00 |
| 7 | E.D. WALTON CONSTRUCTION | 4210-000 | $0.00 | $33,842.21 | $33,842.21 | $0.00 |
| 10 | CNH CAPITAL AMERICA LLC | 4210-000 | $0.00 | $31,193.02 | $31,193.02 | $0.00 |
| 22 | IRENE ADAMS | 4210-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 23S | NM TAXATION & REVENUE DEPARTMENT | 4800-000 | $0.00 | $65,661.86 | $0.00 | $0.00 |
| 53 -2 | B & W OIL COMPANY | 4210-000 | $0.00 | $62,908.39 | $62,908.39 | $0.00 |
| 60 -2 | FLOOS INC. | 4210-000 | $0.00 | $24,227.02 | $24,227.02 | $0.00 |
| 61 -2 | PENRO OIL CORPORATION | 4210-000 | $0.00 | $25,011.93 | $25,011.93 | $0.00 |
| 62 | ALLEN BARNARD | 4210-000 | $0.00 | $1,808.70 | $1,808.70 | $0.00 |
| 67 | ROGER & DAVINA LOCKHART | 4210-000 | $0.00 | $536,000.00 | $536,000.00 | $0.00 |
| 69 | GMAC | 4210-000 | $0.00 | $5,306.43 | $5,306.43 | $0.00 |
| 70S | PRECISION PUMP & SUPPLY | 4210-000 | $0.00 | $120,363.13 | $120,363.13 | $0.00 |
| 75 | BREWCO, LLC | 4210-000 | $0.00 | $114,607.69 | $114,607.69 | $0.00 |
| 76 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $0.00 | $2,191.62 | $2,191.62 | $0.00 |
| 77S | TOM BOLIN, DBA | 4210-000 | $0.00 | $118,160.14 | $118,160.14 | $0.00 |
| 79S | BASIC ENERGY SERVICES, L.P. | 4210-000 | $0.00 | $277,141.84 | $277,141.84 | $0.00 |
| 94 | WESTERN COMMERCE BANK | 4210-000 | $0.00 | $162,572.74 | $162,572.74 | $0.00 |
| 106 | ORBIT PETROLEUM, INC. | 4210-000 | $0.00 | $70,000.00 | $70,000.00 | $0.00 |
| 107 | JEARL TIPTON | 4210-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 108 -2 | ORBIT PETROLEUM, INC. | 4210-000 | $0.00 | $160,000.00 | $160,000.00 | $0.00 |
| 119S | ENERGY, MINERALS & NATURAL RESOURCES DEPT OF | 4120-000 | $0.00 | $229,833.00 | $229,833.00 | $0.00 |

| 120S | ENERGY, MINERALS & NATURAL RESOURCES DEPT OF | 4210-000 | $0.00 | $90,000.00 | $90,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 121 | JOHN W. SMITH | 4210-000 | $0.00 | $417.60 | $417.60 | $0.00 |
| 122 | AUDREY SMITH FORGASON | 4210-000 | $0.00 | $417.60 | $417.60 | $0.00 |
| 123 | RANDALL CAPPS DBA HNL ROYALTY COMPANY | 4210-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 126 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $0.00 | $20,377.77 | $0.00 | $0.00 |
| 127 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $0.00 | $20,377.77 | $20,377.77 | $0.00 |
| 134 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $0.00 | $20,525.78 | $20,525.78 | $0.00 |
| 137 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $0.00 | $19,944.53 | $19,944.53 | $0.00 |
| 138 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | $0.00 | $16,727.29 | $16,727.29 | $0.00 |
| 152 | ENHANCED OIL RESOURCES INC. | 4210-000 | $0.00 | $1,150,000.00 | $1,150,000.00 | $0.00 |
| 158 | PENTECH FINANCIAL SERVICES, INC. | 4210-000 | $0.00 | $16,557.69 | $0.00 | $0.00 |
| N/F | Attached as an exhibit to these schedules is a listing of se | 4110-000 | $1,050,763.81 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,050,763.81** | **$3,450,697.50** | **$3,323,100.18** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - KIERAN RYAN | 2100-000 | NA | $5,359.60 | $5,359.60 | $5,359.60 |
| Trustee, Fees - PHILIP J. MONTOYA | 2100-000 | NA | $29,182.72 | $29,182.72 | $29,182.72 |
| Trustee, Expenses - KIERAN RYAN | 2200-000 | NA | $445.52 | $445.52 | $445.52 |
| Trustee, Expenses - PHILIP J. MONTOYA | 2200-000 | NA | $3,690.34 | $3,690.34 | $3,690.34 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $424.02 | $424.02 | $424.02 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $124.78 | $124.78 | $124.78 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $17,000.26 | $17,000.26 | $17,000.26 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $744.48 | $744.48 | $744.48 |
| Other State or Local Taxes (post-petition) - NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 2820-000 | NA | $150.00 | $150.00 | $150.00 |
| Special Counsel for Trustee Fees - Cavin & Ingram, PA | 3210-600 | NA | $12,936.31 | $12,936.31 | $12,936.31 |
| Special Counsel for Trustee Fees - Walker and Associates, PC | 3210-600 | NA | $53,992.24 | $53,992.24 | $53,992.24 |
| Special Counsel for Trustee Expenses - Cavin & Ingram, PA | 3220-610 | NA | $1,401.08 | $1,401.08 | $1,401.08 |
| Special Counsel for Trustee Expenses - Walker and Associates, PC | 3220-610 | NA | $5,276.67 | $5,276.67 | $5,276.67 |
| Accountant for Trustee Fees (Other Firm) - David Gannaway | 3410-000 | NA | $14,371.36 | $14,371.36 | $14,371.36 |
| Consultant for Trustee Fees - Primero Services, LLC | 3731-000 | NA | $11,200.00 | $11,200.00 | $11,200.00 |
| Consultant for Trustee Expenses - Primero Services, LLC | 3732-000 | NA | $2,064.22 | $2,064.22 | $2,064.22 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$158,363.60** | **$158,363.60** | **$158,363.60** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Internal Revenue Service | 6950-730 | NA | $98,241.08 | $98,241.08 | $98,241.08 |
| Prior Chapter Other State or Local Taxes - NM Oil and Gas Severance Tax Bureau | 6820-000 | NA | $243,371.88 | $243,371.88 | $243,371.88 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$341,612.96** | **$341,612.96** | **$341,612.96** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23P | NM TAXATION & REVENUE DEPARTMENT | 5800-000 | $0.00 | $195,473.23 | $0.00 | $0.00 |
| 156P | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $221,528.29 | $221,528.29 | $120,994.91 |
| 226 | U.S. TRUSTEE | 5800-000 | $0.00 | $4,875.00 | $4,875.00 | $4,875.00 |
| N/F | IRS | 5800-000 | $237,725.00 | NA | NA | NA |
| N/F | New Mexico Taxation & Revenue Dept. | 5800-000 | $141,981.76 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$379,706.76** | **$421,876.52** | **$226,403.29** | **$125,869.91** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ARGO PARTNERS | 7100-000 | $0.00 | $8,288.50 | $8,288.50 | $0.00 |
| 2 | ARGO PARTNERS | 7100-000 | $0.00 | $5,767.94 | $5,767.94 | $0.00 |
| 4 | ROY HANIGAN | 7100-000 | $0.00 | $52,000.00 | $52,000.00 | $0.00 |
| 5 | THOMAS PETROLEUM, LLC | 7100-000 | $0.00 | $97,575.96 | $97,575.96 | $0.00 |
| 6 | ARGO PARTNERS | 7100-000 | $0.00 | $9,936.44 | $9,936.44 | $0.00 |
| 8 | CNH CAPITAL AMERICA LLC | 7100-000 | $0.00 | $4,814.92 | $4,814.92 | $0.00 |
| 9 | CNH CAPITAL AMERICA LLC | 7100-000 | $0.00 | $1,807.67 | $1,807.67 | $0.00 |
| 11 | HAIN CAPITAL INVESTORS, LLC | 7100-000 | $0.00 | $209,200.00 | $209,200.00 | $0.00 |
| 12 | CALLAWAY SAFETY EQUIPMENT | 7100-000 | $0.00 | $9,808.64 | $9,808.64 | $0.00 |
| 13 | BOB G. DAVIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | CONTINENTAL LAND RESOURCES, LLC | 7100-000 | $0.00 | $13,741.54 | $13,741.54 | $0.00 |
| 15 | BUTCH'S RAT HOLE & ANCHOR SERVICE, INC. | 7100-000 | $0.00 | $8,872.40 | $8,872.40 | $0.00 |
| 16 | ARVINE PIPE & SUPPLY | 7100-000 | $0.00 | $12,153.16 | $12,153.16 | $0.00 |
| 17 | DEBT ACQUISITION COMPANY OF AMERICA V,LLC | 7100-000 | $0.00 | $1,664.72 | $1,664.72 | $0.00 |
| 18 | A.C.D. OILFIELD SERVICES LLC | 7100-000 | $0.00 | $11,199.12 | $11,199.12 | $0.00 |
| 19 | STEVENSON OIL INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | JACK J. STEVENSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | JULIAN D KERSEY | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 23U | NM TAXATION & REVENUE DEPARTMENT | 7100-000 | $0.00 | $34,367.53 | $0.00 | $0.00 |
| 24 | LEON M. LAMPERT | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 25 | JOHN ARLOTTI | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 26 | POWER ENGINEERING SERVICES, LLC | 7100-000 | $0.00 | $220,000.00 | $0.00 | $0.00 |
| 27 | DWIGHT A. PADILLA | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 28 | MARK BENET AND STACEY BENET | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 29 | BERNIE BRAUNWALDER AND SYLVIA BRAUNWALDER | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 30 | ROBERT J. KROGH | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 31 | THOMAS COLLINGWOOD AND MARY COLLINGWOOD | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 32 | MIKE GUERENA | 7100-000 | $0.00 | $115,528.00 | $0.00 | $0.00 |
| 33 | ALPHA OMEGA SOLUTIONS, INC. | 7100-000 | $0.00 | $294,472.00 | $0.00 | $0.00 |
| 34 | MELISSA SWEITZER, PIZITZ, LLC | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 35 | JUSTIN MCKIBBEN AND SUSIE MCKIBBEN | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 36 | JERRY ADAMS AND IRENE ADAMS | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 37 | JET INTERNATIONAL, INC. | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | BOB CRONKHITE AND SHARON CRONKHITE | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 39 | LONNIE HOWERTON | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 40 | STOKES & SPIEHLER ONSHORE, INC. | 7100-000 | $0.00 | $26,404.25 | $26,404.25 | $0.00 |
| 41 | FAIR HARBOR CAPITAL, LLC | 7100-000 | $0.00 | $1,306.25 | $1,306.25 | $0.00 |
| 42 | SHERWIN-WILLIAMS | 7100-000 | $0.00 | $1,013.35 | $1,013.35 | $0.00 |
| 43 | E. L. FARMER & COMPANY | 7100-000 | $0.00 | $3,693.77 | $3,693.77 | $0.00 |
| 44 | BARRY ANTWELL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 45 | MARY F. ANTWEIL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46 | QUINN PUMPS, INC. | 7100-000 | $0.00 | $18,087.46 | $18,087.46 | $0.00 |
| 47 | GT OILFIELD REPAIR, INC. | 7100-000 | $0.00 | $4,951.90 | $4,951.90 | $0.00 |
| 48 | WILLIAM VAN HARLOW, JR. (ESTATE OF) | 7100-000 | $0.00 | $17,000.00 | $17,000.00 | $0.00 |
| 49 | RICHARD CHARLES KIMPEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50 -2 | GMAC | 7100-000 | $0.00 | $4,562.69 | $4,562.69 | $0.00 |
| 51 -2 | GMAC | 7100-000 | $0.00 | $4,107.36 | $4,107.36 | $0.00 |
| 52 -2 | GMAC | 7100-000 | $0.00 | $2,986.44 | $2,986.44 | $0.00 |
| 54 | BRADLEY GAYLORD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | CRAIG J. LEE BREE PC | 7100-000 | $0.00 | $41,237.15 | $41,237.15 | $0.00 |
| 56 | ARGO PARTNERS | 7100-000 | $0.00 | $28,323.06 | $28,323.06 | $0.00 |
| 57 | ARGO PARTNERS | 7100-000 | $0.00 | $2,834.30 | $2,834.30 | $0.00 |
| 58 | CRAIG J. LEE BREE PC | 7100-000 | $0.00 | $105,473.61 | $105,473.61 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | ARGO PARTNERS | 7100-000 | $0.00 | $4,106.13 | $4,106.13 | $0.00 |
| 63 | MICKY CRAFT | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 64 | APACHE SALES, INC. | 7100-000 | $0.00 | $2,051.99 | $2,051.99 | $0.00 |
| 65 | JOHN T. VANCE | 7100-000 | $0.00 | $31,250.00 | $0.00 | $0.00 |
| 66 | WEATHERFORD INTERNATIONAL | 7100-000 | $0.00 | $39,050.87 | $39,050.87 | $0.00 |
| 68 | HOWARD SUPPLY COMPANY | 7100-000 | $0.00 | $1,575.15 | $1,575.15 | $0.00 |
| 70U | PRECISION PUMP & SUPPLY | 7100-000 | $0.00 | $20,614.04 | $20,614.04 | $0.00 |
| 71 | DENNY D LEMMAR | 7100-000 | $0.00 | $166.50 | $166.50 | $0.00 |
| 73 | R. E. ODOM | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 74 | SULZER PUMPS (US) INC. | 7100-000 | $0.00 | $48,280.83 | $48,280.83 | $0.00 |
| 77U | TOM BOLIN, DBA | 7100-000 | $0.00 | $72,844.45 | $72,844.45 | $0.00 |
| 78 | CLOVER LEAF ENERGY, INC. | 7100-000 | $0.00 | $660,000.00 | $660,000.00 | $0.00 |
| 79U | BASIC ENERGY SERVICES, L.P. | 7100-000 | $0.00 | $64,715.27 | $64,715.27 | $0.00 |
| 80 | ARGO PARTNERS | 7100-000 | $0.00 | $1,163.28 | $1,163.28 | $0.00 |
| 81 | CHAPARRAL ENERGY, L.L.C. | 7100-000 | $0.00 | $187.50 | $187.50 | $0.00 |
| 82 -3 | PATEL FAMILY TRUST, | 7100-000 | $0.00 | $68,153.00 | $68,153.00 | $0.00 |
| 83 -3 | PATEL FAMILY TRUST, | 7100-000 | $0.00 | $235,691.00 | $235,691.00 | $0.00 |
| 84 -3 | DV CONSULTING CO., INC | 7100-000 | $0.00 | $351,543.00 | $351,543.00 | $0.00 |
| 85 | UNITED STATES DEPT. OF THE INTERIOR | 7100-000 | $0.00 | $55,217.43 | $55,217.43 | $0.00 |
| 86 | CHARLES T. WHITTIER | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 |

| 87 | EPRS ENERGY CO. INC. | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 88 | TESSCO ENERGY SERVICES, INC. | 7100-000 | $0.00 | $237,652.02 | $237,652.02 | $0.00 |
| 89 | ENHANCED PETROLEUM LLC | 7100-000 | $0.00 | $350,000.00 | $350,000.00 | $0.00 |
| 90 | CONTINENTAL LAND RESOURCES, LLC | 7100-000 | $0.00 | $13,741.54 | $13,741.54 | $0.00 |
| 91 | R E ODOM | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 92 | RYAN TIPTON CLAY TIPTON JEREL TIPTON CHASE TIPTON | 7100-000 | $0.00 | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 93 | JEFF ARLOTTI | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 95 | HAWKINS RANCH-SCOTT 1, LLC | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 96 | SCOTT FELDHACKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 97 | COATES ENERGY TRUST AND COATES ENERGY INTERESTS, L | 7100-000 | $0.00 | $196.29 | $196.29 | $0.00 |
| 98 | MOON COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 99 | GENEVA B. GARDNER | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 100 | M.E.W. ENTERPRISES, INC. | 7100-000 | $0.00 | $95,380.39 | $0.00 | $0.00 |
| 101 | DONNA KUCHEMANN, MARIAN GERLICH ESTATE AND | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 102 | DONNA KUCHEMANN, MARIAN GERLICH ESTATE AND | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 103 | MURIAL RAFFERTY | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 104 | F. ANDREW GROOMS | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |

| 105 | BEAN FAMILY LTD. COMPANY | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 109 | RAYE MILLER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | MCPETERS FAMILY TRUST | 7100-000 | $0.00 | $495.00 | $495.00 | $0.00 |
| 111 | MARBOB ENERGY CORPORATION | 7100-000 | $0.00 | $10,616.69 | $10,616.69 | $0.00 |
| 112 | COSTAPLENTY ENERGY CORPORATION | 7100-000 | $0.00 | $1,533.04 | $1,533.04 | $0.00 |
| 113 | JUNE A. GROTHE | 7100-000 | $0.00 | $970.73 | $970.73 | $0.00 |
| 114 | MARGARET E.B. DANIELS | 7100-000 | $0.00 | $4,124.31 | $4,124.31 | $0.00 |
| 115 | APACHE CORPORATION | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| 116 | CONQUISTADOR PETROLEUM, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 117 | SUN WEST OIL & GAS INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 118 | ESTATE OF HOWELL ROBERTS SPEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 119U | ENERGY, MINERALS & NATURAL RESOURCES DEPT OF | 7100-000 | $0.00 | $10,822,082.00 | $10,822,082.00 | $0.00 |
| 120U | ENERGY, MINERALS & NATURAL RESOURCES DEPT OF | 7100-000 | $0.00 | $485,140.11 | $485,140.11 | $0.00 |
| 124 | MARGARET DEAN | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 125 | CRAIN HOT OIL SERVICE, INC. DBA | 7100-000 | $0.00 | $97,899.55 | $97,899.55 | $0.00 |
| 128 | FRANK G. MERRILL | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 129 | HOLLY SCOTT MERRILL | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 130 | STEPHEN P. TURCO | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | DAVID WHITE | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 132 | ANDREW SHERRERD | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 133 | MCKENZIE S. MERRILL | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 135 | MEGAN E. MERRILL | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 136 | TYLER G. MERRILL | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 139 | PAMELA ANN ORTH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 140 | STEPHANIE BROTZMAN | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 141 | SCOTT W. FELDHACKER | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 142 | MICHAEL HUMPHREYS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 143 | KIMBERLY DAWN BENNE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 144 | ANGELA ANDES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 145 | CHARLES T. WHITTIER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 146 | ZIA ROYALTY LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 147 | GERRY P. HOLLAND, DO, PA | 7100-000 | $0.00 | $24,000.00 | $24,000.00 | $0.00 |
| 148 | BRIAN L. PETERSON PC | 7100-000 | $0.00 | $5,807.50 | $5,807.50 | $0.00 |
| 149 | GERRY P. HOLLAND, DO, PA | 7100-000 | $0.00 | $118,508.01 | $118,508.01 | $0.00 |
| 150 | HANSEL BAILEY | 7100-000 | $0.00 | $220,000.00 | $220,000.00 | $0.00 |
| 151 | COLONIAL ROYALTIES LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 153 | ALEXANDER CONTRACT GAUGING INC. | 7100-000 | $0.00 | $8,250.00 | $8,250.00 | $0.00 |
| 154 | HORST SCHLIEZSSKE | 7100-000 | $0.00 | $52,590.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 -2 | WELLS FARGO BANK, NA | 7100-000 | $0.00 | $247,166.34 | $247,166.34 | $0.00 |
| 156U | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 157 | BRITTON PLACE DEVELOPMENT | 7100-000 | $0.00 | $69,013.00 | $69,013.00 | $0.00 |
| 159 | DRIVE TRAIN | 7100-000 | $0.00 | $502.25 | $502.25 | $0.00 |
| 160 | HILL ENGINE, INC. AND | 7100-000 | $0.00 | $1,762.94 | $1,762.94 | $0.00 |
| 161 | ANDREWS, SMITH, LOWERY & CO., LLC | 7100-000 | $0.00 | $29,496.04 | $29,496.04 | $0.00 |
| 162 | LEA COUNTY TREASURER | 7100-000 | $0.00 | $641.37 | $641.37 | $0.00 |
| 162U | LEA COUNTY TREASURER | 7100-000 | $0.00 | $76.21 | $76.21 | $0.00 |
| 163 | C.H. BENCKENSTEIN, JR. ESTATE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 | WELDON A. BEHRENS, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | AMERICAN CORPORATE REGISTER, INC. | 7100-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 166 | KINGDON R HUGHES FAMILY LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | TIMOTHY L. KELLEY | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 168 | CONLEY RESOURCES L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | TULSA BOY'S HOME | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | COLONIAL ROYALTY COMPANY L.L.C. | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 171 | SHIRLEY D. TAYLOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 172 | FRANK G MERRILL | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 173 | MCKENZIE S. MERRILL | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | JAMES R. & ALMEDA M.ROOP FAMILY TRUST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | SIXTY-THREE A, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 176 | SIXTY-THREE B, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 177 | GUNSMOKE ENERGY COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | WILLIAM R. YOKOBOSKY | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 179 | ROOSEVELT COUNTY ELECTRIC COOP., INC. | 7100-000 | $0.00 | $3,971.16 | $3,971.16 | $0.00 |
| 180 | WINSTON PARTNERS, LTD. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | PARKER FAMILY LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | ELIZABETH M. WINSTON FAMILY, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | FRANCISCA S. WINSTON TRUST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | DIANA AND RONALD COOK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 185 | MARLEEN ROSENZWEIG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 186 | CHAPARRAL ENERGY, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 187 | ROY G. BARTON JR. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 188 | ANN DORSEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 189 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF AMERICAN | 7100-000 | $0.00 | $2,615.37 | $2,615.37 | $0.00 |
| 190 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF B | 7100-000 | $0.00 | $3,394.98 | $3,394.98 | $0.00 |
| 191 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF FOUR | 7100-000 | $0.00 | $1,675.00 | $1,675.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF INDMAR | 7100-000 | $0.00 | $2,128.29 | $2,128.29 | $0.00 |
| 193 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JANITOR | 7100-000 | $0.00 | $1,535.41 | $1,535.41 | $0.00 |
| 194 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF LAUGHLIN | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 195 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF LOVINGTON | 7100-000 | $0.00 | $1,702.23 | $1,702.23 | $0.00 |
| 196 | JOAN DORSEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 197 | KEVIN BLANEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 198 | ELAINE VAN ORDEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 199 | GLEN E HACKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 200 | DAVID E WHITE | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 201 | ARGO PARTNERS AS ASSIGNEE OF LEAVELL INSURANCE INC | 7100-000 | $0.00 | $3,540.00 | $3,540.00 | $0.00 |
| 202 | ARGO PARTNERS AS ASSIGNEE OF HYDROSTATIC PIPE SERV | 7100-000 | $0.00 | $6,124.11 | $6,124.11 | $0.00 |
| 203 | ARGO PARTNERS AS ASSIGNEE OF DAVIS TOOL COMPANY | 7100-000 | $0.00 | $1,338.41 | $1,338.41 | $0.00 |
| 204 | ARGO PARTNERS AS ASSIGNEE OF STRINGER TRANSPORT IN | 7100-000 | $0.00 | $3,881.00 | $3,881.00 | $0.00 |
| 205 -2 | GANDY CORPORATION ACCOUNTING OFFICES | 7100-000 | $0.00 | $30,131.75 | $30,131.75 | $0.00 |

| 206 | ARGO PARTNERS AS ASSIGNEE OF HALLER-PHILLIPS, INC. | 7100-000 | $0.00 | $9,278.71 | $9,278.71 | $0.00 |
|---|---|---|---|---|---|---|
| 207 | ARGO PARTNERS AS ASSIGNEE OF SUPERIOR PRINTING SER | 7100-000 | $0.00 | $1,653.66 | $1,653.66 | $0.00 |
| 208 | ARGO PARTNERS AS ASSIGNEE OF COOPER SALES | 7100-000 | $0.00 | $1,091.00 | $1,091.00 | $0.00 |
| 209 | ARGO PARTNERS AS ASSIGNEE OF PRO-TECH | 7100-000 | $0.00 | $1,810.06 | $1,810.06 | $0.00 |
| 210 | ARGO PARTNERS AS ASSIGNEE OF JIM SPENCE | 7100-000 | $0.00 | $3,191.77 | $3,191.77 | $0.00 |
| 211 | ARGO PARTNERS AS ASSIGNEE OF EUNICE PUMP & SUPPLY, | 7100-000 | $0.00 | $5,720.34 | $5,720.34 | $0.00 |
| 212 | ARGO PARTNERS AS ASSIGNEE OF FORREST TIRE-ROSWELL | 7100-000 | $0.00 | $478.12 | $478.12 | $0.00 |
| 213 | ARGO PARTNERS AS ASSIGNEE OF FORREST-CARLSBAD | 7100-000 | $0.00 | $221.08 | $221.08 | $0.00 |
| 214 | ARGO PARTNERS AS ASSIGNEE OF FORREST TIRE-ROSWELL | 7100-000 | $0.00 | $304.42 | $304.42 | $0.00 |
| 215 | ARGO PARTNERS AS ASSIGNEE OF FORREST-LOV. | 7100-000 | $0.00 | $2,182.62 | $2,182.62 | $0.00 |
| 216 | ARGO PARTNERS AS ASSIGNEE OF SOUTHWESTERN WIRELESS | 7100-000 | $0.00 | $1,421.20 | $1,421.20 | $0.00 |
| 217 | ARGO PARTNERS AS ASSIGNEE OF ONDALAY PIPE & RENTAL | 7100-000 | $0.00 | $3,285.98 | $3,285.98 | $0.00 |

| 218 | ARGO PARTNERS AS ASSIGNEE OF FORREST TIRE-LOV. | 7100-000 | $0.00 | $597.39 | $597.39 | $0.00 |
|---|---|---|---|---|---|---|
| 219 | ARGO PARTNERS AS ASSIGNEE OF VICTORY SERVICES | 7100-000 | $0.00 | $3,253.50 | $3,253.50 | $0.00 |
| 220 | ARGO PARTNERS AS ASSIGNEE OF DALE'S AUTO PAINT & S | 7100-000 | $0.00 | $2,454.23 | $2,454.23 | $0.00 |
| 221 | ARGO PARTNERS AS ASSIGNEE OF LACT SERVICE CO. INC. | 7100-000 | $0.00 | $5,259.88 | $5,259.88 | $0.00 |
| 222 | ARGO PARTNERS AS ASSIGNEE OF COGBURN PIPE & | 7100-000 | $0.00 | $2,687.67 | $2,687.67 | $0.00 |
| 223 | ARGO PARTNERS AS ASSIGNEE OF TRIPLE S ELECTRIC INC | 7100-000 | $0.00 | $2,716.17 | $2,716.17 | $0.00 |
| 224 | ARGO PARTNERS AS ASSIGNEE OF HIGGINBOTHAM BARTLETT | 7100-000 | $0.00 | $1,491.26 | $1,491.26 | $0.00 |
| 225 | ARGO PARTNERS AS ASSIGNEE OF PRO COMPLIANCE SERVIC | 7100-000 | $0.00 | $3,683.36 | $3,683.36 | $0.00 |
| 227 | JAMES M CALLAHAN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | AKTDR | 7100-000 | $500,000.00 | NA | NA | NA |
| N/F | Arvin Pipe and Supply | 7100-000 | $35,481.00 | NA | NA | NA |
| N/F | Basic Energy Services | 7100-000 | $341,857.11 | NA | NA | NA |
| N/F | Crain Hot Oil & Acidizing | 7100-000 | $74,741.17 | NA | NA | NA |
| N/F | DVC Consulting | 7100-000 | $300,000.00 | NA | NA | NA |
| N/F | E.D. walton Construction Co., Inc. | 7100-000 | $29,872.50 | NA | NA | NA |
| N/F | Enhanced Oil Resources | 7100-000 | $959,986.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Gandy Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Napa Auto Parts | 7100-000 | $28,505.71 | NA | NA | NA |
| N/F | Patel Family Trust | 7100-000 | $260,000.00 | NA | NA | NA |
| N/F | Patriot Pipe and Supply, Ltd. | 7100-000 | $123,383.43 | NA | NA | NA |
| N/F | Precision Pump & Supply | 7100-000 | $48,272.89 | NA | NA | NA |
| N/F | Queen Oil Company | 7100-000 | $115,000.00 | NA | NA | NA |
| N/F | Roadrunner Chemical LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SOS, a Division of WALS | 7100-000 | $45,350.87 | NA | NA | NA |
| N/F | Tessco | 7100-000 | $177,511.77 | NA | NA | NA |
| N/F | The creditors listed below are additions to the creditor lis | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Petroleum, Ltd. Accounts Receivable | 7100-000 | $106,220.00 | NA | NA | NA |
| N/F | York Tire Co. | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$3,146,182.45** | **$21,656,416.03** | **$19,352,828.11** | **$0.00** |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 08-10408

**Case Name:** ORBIT PETROLEUM, INC.

**For Period Ending:** 11/17/2017

**Trustee Name:** (510120) Philip J. Montoya

**Date Filed (f) or Converted (c):** 01/18/2012 (c)

**§ 341(a) Meeting Date:** 02/15/2012

**Claims Bar Date:** 05/24/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Refund - overpayment of chpt 11 admin fees (u) | 0.00 | 18,036.33 | | 39,031.34 | FA |
| 2 | Bond premium - partial refund (u) | 1,710.00 | 1,710.00 | | 1,710.00 | FA |
| 3 | Receivable due on sale of Chapter 11 assets (u)<br>Net remaining asset value does not include accrued interest and attorney fees, nor does it include the increase in balance that would result from filing of a stipulated judgment that is now fileable as a result of the default in the settlement agreement. | 800,000.00 | 800,000.00 | | 585,013.00 | FA |
| 4 | Balance of funds in CH11 account (u) | 0.00 | 92.11 | | 92.11 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 0.02 | Unknown |
| **5** | **Assets      Totals**      (Excluding unknown values) | **$801,710.00** | **$819,838.44** | | **$625,846.47** | **$0.00** |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 08-10408

**Case Name:** ORBIT PETROLEUM, INC.

**For Period Ending:** 11/17/2017

**Trustee Name:** (510120) Philip J. Montoya

**Date Filed (f) or Converted (c):** 01/18/2012 (c)

**§ 341(a) Meeting Date:** 02/15/2012

**Claims Bar Date:** 05/24/2012

---

**Major Activities Affecting Case Closing:**

> 7-15-12: Final payment due 9/24/12. Start claims objections.
> 7-30-13: Note in default.  Sell note or foreclose.
> 12-17-13: Settlement reached.  Down payment received.
> 1-8-14: Monthly payment received. Collect monthly payments.
> 7-24-14: Monthly payments stopped as of March.  Litigation to resume to collect balance due and/or collateral.
> 1-23-15 - Purchaser has made some payments but last one received was October.  Weight options.
> 8-22-15 Sale completed. Accountant to do final review and fee app.  Special counsel to do final fee app.
> 7-24-16 - Special counsel to prepare final fee application, and trustee's accountant has yet to provide early determination letter for tax authorities.
> 7-5-17 - TFR submitted to UST for approval on 6-30-17

**Initial Projected Date Of Final Report (TFR):**          03/31/2013

**Current Projected Date Of Final Report (TFR):**          08/08/2017 (Actual)

Case 08-10408-sh7    Doc 816    Filed 12/22/17    Entered 12/22/17 09:27:13 Page 22 of 41

Exhibit 9
Page: 1

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********4665 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/2012 | {1} | Modrall, Sperling, Roehl, Harris & Sisk, P.A. | Refund - over payment of chapter 11 administrative fee to professional | 1280-000 | 18,036.33 | | 18,036.33 |
| 01/26/2012 | {4} | Estate of Orbit Petroleum Inc., chapter 11 | Balance of funds in chapter 11 bank account. | 1290-010 | 92.11 | | 18,128.44 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 18,128.46 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 18,103.46 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.85 | 18,067.61 |
| 03/20/2012 | {1} | Cavin & Ingram P.A. | Refund - overpayment of administrative fees paid in chapter 11 | 1280-000 | 20,995.01 | | 39,062.62 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.92 | 39,012.70 |
| 04/11/2012 | | Balance Adjustment to Fund Successor Account | Balance Adjustment to Fund Successor Account | 9999-000 | | 39,012.70 | 0.00 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10408 |
| **Case Name:** | ORBIT PETROLEUM, INC. |
| **Taxpayer ID #:** | **-***8403 |
| **For Period Ending:** | 11/17/2017 |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********4665 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **39,123.47** | **39,123.47** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 39,012.70 | |
| | | **Subtotal** | | | **39,123.47** | **110.77** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$39,123.47** | **$110.77** | |

Exhibit 9
Page: 3

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 08-10408
**Case Name:** ORBIT PETROLEUM, INC.
**Taxpayer ID #:** **-***8403
**For Period Ending:** 11/17/2017

**Trustee Name:** Philip J. Montoya (510120)
**Bank Name:** The Bank of New York Mellon
**Account #:** **********8766 Checking Account
**Blanket Bond (per case limit):** $5,388,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/11/2012 | | Balance Adjustment to Fund Successor Account | Balance Adjustment to Fund Successor Account | 9999-000 | 39,012.70 | | 39,012.70 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.30 | 38,967.40 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 87.84 | 38,879.56 |
| 06/29/2012 | {2} | Global Surety | Partial refund of bond premium | 1290-000 | 1,710.00 | | 40,589.56 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.01 | 40,512.55 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 88.08 | 40,424.47 |
| 08/23/2012 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2012 FOR CASE #08-10408 | 2300-000 | | 50.15 | 40,374.32 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 85.58 | 40,288.74 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.05 | 40,211.69 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.64 | 40,121.05 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 82.21 | 40,038.84 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20121227 | 9999-000 | | 40,038.84 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | **40,722.70** | **40,722.70** | **$0.00** |
| | Less: Bank Transfers/CDs | 39,012.70 | 40,038.84 | |
| | **Subtotal** | **1,710.00** | **683.86** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$1,710.00** | **$683.86** | |

Exhibit 9
Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 40,038.84 | | 40,038.84 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.60 | 39,985.24 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.25 | 39,921.99 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.59 | 39,868.40 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.43 | 39,812.97 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.08 | 39,751.89 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.08 | 39,692.81 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.28 | 39,639.53 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.71 | 39,576.82 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.92 | 39,519.90 |
| 09/14/2013 | 10102 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2013 FOR CASE #08-10408 | 2300-000 | | 74.63 | 39,445.27 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 6

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 08-10408 | Trustee Name: | Philip J. Montoya (510120) |
|---|---|---|---|
| Case Name: | ORBIT PETROLEUM, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8403 | Account #: | ******4766 Checking Account |
| For Period Ending: | 11/17/2017 | Blanket Bond (per case limit): | $5,388,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.92 | 39,390.35 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.32 | 39,328.03 |
| 11/14/2013 | {3} | DOMENICI LAW FIRM | Partial down payment on Settlement | 1221-000 | 100,000.00 | | 139,328.03 |
| 11/15/2013 | {3} | SHAMIM YOUNUSB | Partial down payment on settlement | 1221-000 | 49,980.00 | | 189,308.03 |
| 11/26/2013 | {3} | Fulucai Production | Partial down payment on settlement | 1221-000 | 62,480.00 | | 251,788.03 |
| 11/26/2013 | {3} | Jarnail Manhascana | Patial down payment on settlement | 1221-000 | 10,080.00 | | 261,868.03 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.02 | 261,710.01 |
| 12/18/2013 | {3} | Blue Sky NM | Partial payment on monthly installment | 1221-000 | 250.00 | | 261,960.01 |
| 12/18/2013 | {3} | Blue Sky NM | Partial payment on monthly installment | 1221-000 | 4,000.00 | | 265,960.01 |
| 12/18/2013 | {3} | Fulucai Production | Partial payment on monthly installment | 1221-000 | 20,735.00 | | 286,695.01 |
| 12/20/2013 | 10103 | WALKER AND ASSOCIATES, PC | | | | 23,655.15 | 263,039.86 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 7

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Payment of 75% of fees per order filed 8/21/13 $19,533.38 | 3210-600 | | | 263,039.86 |
| | | | Payment of 100% of expenses and tax per order filed 8/21/13 $4,121.77 | 3220-610 | | | 263,039.86 |
| 12/20/2013 | 10104 | Primero Services, LLC | Payment of 75% of fees and 100% of tax per order filed 8/21/13 | 3731-000 | | 9,286.50 | 253,753.36 |
| 12/23/2013 | {3} | Walker and Associates PC | Partial down payment on settlement | 1221-000 | 127,488.00 | | 381,241.36 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 454.10 | 380,787.26 |
| 01/23/2014 | 10105 | Cavin & Ingram PA | | | | 10,412.57 | 370,374.69 |
| | | | Payment of fees per order filed 1/9/14 $9,616.63 | 3210-600 | | | 370,374.69 |
| | | | Payment of expenses per order filed 1/9/14 $795.94 | 3220-610 | | | 370,374.69 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/2014 | {3} | Blue Sky LLC | Payment on settlement | 1221-000 | 25,000.00 | | 395,374.69 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 570.75 | 394,803.94 |
| 02/11/2014 | {3} | Blue Sky LLC | Payment | 1221-000 | 25,000.00 | | 419,803.94 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.87 | 419,244.07 |
| 03/24/2014 | 10106 | NM Oil and Gas Severance Tax Bureau | | 6820-000 | | 243,371.88 | 175,872.19 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.92 | 175,289.27 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.33 | 174,961.94 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.65 | 174,710.29 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.91 | 174,467.38 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.06 | 174,191.32 |
| 08/04/2014 | 10107 | PRIMERO SERVICES LLC | | | | 3,977.72 | 170,213.60 |

*{} Asset Reference(s)*  **UST Form 101-7-TDR ( 10 /1/2010)**  *! - transaction has not been cleared*

Exhibit 9
Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10408 |
| **Case Name:** | ORBIT PETROLEUM, INC. |
| **Taxpayer ID #:** | **-***8403 |
| **For Period Ending:** | 11/17/2017 |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Payment of balance of fees per order filed 7/11/14 $1,913.50 | 3731-000 | | | 170,213.60 |
| | | | Payment of balance of expenses per order filed 7/11/14 $2,064.22 | 3732-000 | | | 170,213.60 |
| 08/04/2014 | 10108 | WALKER AND ASSOCIATES | | | | 6,511.15 | 163,702.45 |
| | | | Payment of balance of expenses per order filed 7/11/14 $0.03 | 3220-612 | | | 163,702.45 |
| | | | Payment of balance of fees per order filed 7/11/14 $6,511.12 | 3210-600 | | | 163,702.45 |
| 08/25/2014 | 10109 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #08-10408, premium for bond #016024923 | 2300-000 | | 181.19 | 163,521.26 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4766 Checking Account | |
| **Blanket Bond (per case limit):** | $5,388,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.72 | 163,285.54 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.56 | 163,034.98 |
| 10/03/2014 | {3} | Blue Sky LLC | Settlement payment | 1249-000 | 25,000.00 | | 188,034.98 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.87 | 187,759.11 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.05 | 187,516.06 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.68 | 187,210.38 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.27 | 186,941.11 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.96 | 186,690.15 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.42 | 186,403.73 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.11 | 186,135.62 |
| 05/14/2015 | 10110 | Cavin & Ingram | | | | 3,924.82 | 182,210.80 |
| | | | Payment of expenses per order filed 5/7/15 $605.14 | 3220-610 | | | 182,210.80 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Payment of fees per order filed 5/7/15 $3,319.68 | 3210-600 | | | 182,210.80 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.80 | 181,952.00 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.73 | 181,669.27 |
| 07/01/2015 | {3} | Domenici Law Firm | Balance of purchase money received per order filed 6/17/15 | 1249-000 | 67,500.00 | | 249,169.27 |
| 07/01/2015 | {3} | Walker & Associates | Escrowed purchase money received per order filed 6/17/15 | 1249-000 | 67,500.00 | | 316,669.27 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 457.71 | 316,211.56 |
| 08/15/2015 | 10111 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2015 FOR CASE #08-10408, Payment of blanket bond per order filed 8/13/15 | 2300-000 | | 129.08 | 316,082.48 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 439.63 | 315,642.85 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.31 | 315,158.54 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.30 | 314,705.24 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has been cleared*

Exhibit 9
Page: 12

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.56 | 314,267.68 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.27 | 313,770.41 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.11 | 313,335.30 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.47 | 312,900.83 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 493.77 | 312,407.06 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.18 | 311,973.88 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.58 | 311,541.30 |
| 06/07/2016 | 10112 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | Franchise tax for 2014 - EIN20-1538403 | 2820-000 | | 50.00 | 311,491.30 |
| 06/07/2016 | 10113 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | Franchise tax for 2015 - EIN20-1538403 | 2820-000 | | 50.00 | 311,441.30 |
| 06/07/2016 | 10114 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | Franchise tax for 2013 - EIN20-1538403 | 2820-000 | | 50.00 | 311,391.30 |
| 06/07/2016 | 10115 | David Gannaway | Payment of accountant's fees per order filed 3/17/16 | 3410-000 | | 8,242.95 | 303,148.35 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 13

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 485.67 | 302,662.68 |
| 07/24/2016 | 10116 | Walker & Associates | | | | 16,998.99 | 285,663.69 |
| | | | Payment of 75% of fees per employment order $16,230.93 | 3210-600 | | | 285,663.69 |
| | | | Payment of 100% of costs per employment order $768.06 | 3220-610 | | | 285,663.69 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.67 | 285,244.02 |
| 08/20/2016 | 10117 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2016 FOR CASE #08-10408, Authorized by Order filed 8/19/16 | 2300-000 | | 113.75 | 285,130.27 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 450.07 | 284,680.20 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.35 | 284,271.85 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.17 | 283,877.68 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has been cleared*

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.38 | 283,443.30 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 406.57 | 283,036.73 |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.17 | 282,602.56 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.38 | 282,223.18 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.46 | 281,803.72 |
| 04/06/2017 | 10118 | Walker and Associates, PC | Payment of fees and expenses per order filed 3/16/17 | | | 12,103.62 | 269,700.10 |
| | | | Payment of fees per order filed 3/16/17 $11,716.81 | 3210-600 | | | 269,700.10 |
| | | | Payment of expenses per order filed 3/16/17 $386.81 | 3220-610 | | | 269,700.10 |
| 04/06/2017 | 10119 | David Gannaway | Payment of fees per order filed 3/16/17 | 3410-000 | | 6,128.41 | 263,571.69 |
| 04/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.08 | 263,205.61 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 15

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.44 | 262,789.17 |
| 06/30/2017 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.98 | 262,411.19 |
| 07/03/2017 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -377.98 | 262,789.17 |
| 09/07/2017 | 10120 | KIERAN RYAN | Combined trustee compensation & expense dividend payments. Voided on 09/07/2017 | | | 38,678.18 | 224,110.99 |
| | | | Claims Distribution - Fri, 06-30-2017 $29,182.72 | 2100-004 | | | 224,110.99 |
| | | | Claims Distribution - Fri, 06-30-2017 $3,690.34 | 2200-004 | | | 224,110.99 |
| | | | Claims Distribution - Fri, 06-30-2017 $5,359.60 | 2100-004 | | | 224,110.99 |
| | | | Claims Distribution - Fri, 06-30-2017 $445.52 | 2200-004 | | | 224,110.99 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 16

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/07/2017 | 10120 | KIERAN RYAN | Combined trustee compensation & expense dividend payments. Voided: check issued on 09/07/2017 | | | -38,678.18 | 262,789.17 |
| | | | $29,182.72 | 2100-004 | | | 262,789.17 |
| | | | $3,690.34 | 2200-004 | | | 262,789.17 |
| | | | $5,359.60 | 2100-004 | | | 262,789.17 |
| | | | $445.52 | 2200-004 | | | 262,789.17 |
| 09/07/2017 | 10121 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $98,241.08; Claim # ; Filed: $98,241.08 | 6950-730 | | 98,241.08 | 164,548.09 |
| 09/07/2017 | 10122 | U.S. TRUSTEE | Distribution payment - Dividend paid at 100.00% of $4,875.00; Claim # 226; Filed: $4,875.00 Stopped on 10/12/2017 | 5800-005 | | 4,875.00 | 159,673.09 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 17

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10408 | |
| **Case Name:** | ORBIT PETROLEUM, INC. | |
| **Taxpayer ID #:** | **-***8403 | |
| **For Period Ending:** | 11/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4766 Checking Account | |
| **Blanket Bond (per case limit):** | $5,388,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/07/2017 | 10123 | INTERNAL REVENUE SERVICE | Distribution payment - Dividend paid at 54.62% of $221,528.29; Claim # 156P; Filed: $221,528.29 | 5800-000 | | 120,994.91 | 38,678.18 |
| 09/07/2017 | 10124 | PHILIP J. MONTOYA | | | | 32,873.06 | 5,805.12 |
| | | | Comp $29,182.72 | 2100-000 | | | 5,805.12 |
| | | | exp $3,690.34 | 2200-000 | | | 5,805.12 |
| 09/07/2017 | 10125 | KIERAN RYAN | | | | 5,805.12 | 0.00 |
| | | | Comp $5,359.60 | 2100-000 | | | 0.00 |
| | | | Exp $445.52 | 2200-000 | | | 0.00 |

Exhibit 9
Page: 18

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10408 |
| **Case Name:** | ORBIT PETROLEUM, INC. |
| **Taxpayer ID #:** | **-***8403 |
| **For Period Ending:** | 11/17/2017 |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/12/2017 | 10122 | U.S. TRUSTEE | Distribution payment - Dividend paid at 100.00% of $4,875.00; Claim # 226; Filed: $4,875.00 Stopped: check issued on 09/07/2017 | 5800-005 | | -4,875.00 | 4,875.00 |
| 10/16/2017 | 10126 | U.S. TRUSTEE | Distribution payment - Dividend paid at 100.00% of $4,875.00; Claim # 226; Filed: $4,875.00 | 5800-000 | | 4,875.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **625,051.84** | **625,051.84** | **$0.00** |
| Less: Bank Transfers/CDs | 40,038.84 | 0.00 | |
| **Subtotal** | **585,013.00** | **625,051.84** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$585,013.00** | **$625,051.84** | |

Exhibit 9
Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-10408 |
| **Case Name:** | ORBIT PETROLEUM, INC. |
| **Taxpayer ID #:** | **-***8403 |
| **For Period Ending:** | 11/17/2017 |

| | |
|---|---|
| **Trustee Name:** | Philip J. Montoya (510120) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4766 Checking Account |
| **Blanket Bond (per case limit):** | $5,388,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********4665 Checking Account | $39,123.47 | $110.77 | $0.00 |
| **********8766 Checking Account | $1,710.00 | $683.86 | $0.00 |
| ******4766 Checking Account | $585,013.00 | $625,051.84 | $0.00 |
| | $625,846.47 | $625,846.47 | $0.00 |

**UST Form 101-7-TDR (10 /1/2010)**